# EXHIBIT 27



RP-420-a/b-Rnw-II (9/08)

### NYS BOARD OF REAL PROPERTY SERVICES

### RENEWAL APPLICATION FOR REAL PROPERTY TAX EXEMPTION
### FOR NONPROFIT ORGANIZATIONS
### II – PROPERTY USE
(See general information and instructions on back form)

1a. Name of organization
Watchtower Bible and Tract Society of New York, Inc

d. Name of contact person
Daniel J. Rice

b. Mailing address
Attn: Real Property Department
900 Red Mills Rd, Wallkill, NY 12589

e. Telephone no. of contact person
Day  (845 )744-1900  Evening (845 ) 744-1900

c. Employer ID no. 11-1753577

f. E-mail address (optional)
drice@jw.org

g. Property identification (see tax bill or assessment roll) Tax map number or section/block/lot
293 Parcels - See attached Exhibit A

2. Have any of the following changes occurred since application for this property tax exemption was last filed? If any of the listed changes have occurred, please give a detailed explanation of each change on the back of this form, check the appropriate line below, and complete and sign the statement.  If none of the changes has occurred, please check the appropriate line below and complete and sign the statement.

☐ a. A change has occurred in the ownership of all or part of the property.
☐ b. A change has occurred in the use or uses of the property by the owner.
☐ c. A change has occurred in that all or part of the property is now being offered for sale or lease.
☐ d. All or part of the property is occupied by an organization other than the owner: the user organization(s) make payments for use of the property, and a change has occurred in (1) the proportion of the property so occupied, (2) the terms of the occupancy, or (3) the payments made by the occupant(s).
☐ e. Physical changes in the property (such as construction, alterations, or demolition) have occurred.
☑ f. A change has occurred in the nature or schedule of planned construction of buildings or other improvements on an unimproved portion of the property.
☐ g. One of the organization's purposes is hospital, and a change has occurred in the amount of space or time that the property is used for the private practice of staff members or others rather than for the direct hospital related activities.

☑ **STATEMENT OF CHANGE**
I hereby certify that all of the changes, as listed above, that have occurred since application for exemption was last filed have been noted and the explanations of such charges are true and correct to the best of my knowledge and belief.

☐ **STATEMENT OF NO CHANGE**
I hereby certify that none of the changes listed above has occurred since application for exemption was last filed to the best of my knowledge and belief.

| | | |
|---|---|---|
| _Signature_ | 2/25/2011 | Administrative Agent |
| Signature | Date | Title |

### FOR ASSESSOR'S USE

Assessing unit _____     County _____
City/Town _____     Village _____
School District _____

RP-420-a/b-Rnw-II (9/08)                                                                                    2

## EXPLANATIONS OF CHANGES THAT HAVE OCCURRED

(If more space is needed, attach additional sheets. Please give the organization's name, its employer identification number and the parcel number on each attachment)

Change No.  2f_____            Explanation  Watchtower has suspended its plans to develop the property.

### GENERAL INFORMATION AND FILING REQUIREMENTS

**1. Application**

     For purposes of exemptions granted pursuant to section 420-b of the Real Property Tax Law, each year following the year in which exemption is granted on the basis of application forms RP-420-b-Org and RP-420-a/b-Use, a renewal application must be filed. One copy of RP-420-a/b-Rnw-I must be filed in each assessing unit; one copy of RP-420-a/b-Rnw-II must be filed in each assessing unit for each separately assessed parcel for which exemption renewal is sought. The assessor may request information in addition to the information contained in the application.

     For purposes of exemptions granted pursuant to section 420-a of the Real Property Tax Law, the same forms may be used (except RP-420-a-Org replaces RP-420-b-Org). In the alternative, the owner may submit proof of continued exempt status to the assessor in whatever form is mutually acceptable.

**2. Place of filing application**

     Application for exemption from city, town, or village taxes must be filed with the city, town, or village assessor. Application for exemption from county or school district taxes must be filed with the city or town assessor who prepares the assessment roll used in levying county or school taxes. In Nassau County, applications must be filed with the Nassau County Board of Assessors. In Tompkins County, applications must be filed with the Tompkins County Division of Assessment. **Do not file with the State Board of Real Property Services.**

**3. Time of filing application**

     The application must be filed in the assessor's office on or before the appropriate taxable status date. In towns preparing their assessment roll in accordance with the schedule provided by the Real Property Tax Law, the taxable status is March 1. In towns in Nassau County, the taxable status date is January 2. Westchester County towns have either a May 1 or June 1 taxable status date; contact the assessor. In villages and cities, the taxable status dates vary, and the appropriate assessor should be consulted for the correct date.

### SPACE BELOW FOR ASSESSOR'S USE

_____
Parcel identification no. (s)

_____    _____    _____
Applicant organization          Employer ID no.              Date application filed

Application   ☐ Approved    ☐ Disapproved

Assessed Valuation  $_____Taxable      $_____Exempt

Documentary evidence presented: _____
_____

_____    _____    _____
Assessing unit                  Assessor's signature            Date



RP-420-a/b-Rnw-I (9/08)

**NYS BOARD OF REAL PROPERTY SERVICES**

**RENEWAL APPLICATION FOR REAL PROPERTY TAX EXEMPTION**
**FOR NONPROFIT ORGANIZATIONS**
**I – ORGANIZATION PURPOSE**
(See general information and instructions on back form)

1a. Name of organization
Watchtower Bible and Tract Society of New York, Inc.

   d. Name of contact person
   Daniel J. Rice

b. Mailing address
Attn: Real Property Department
900 Red Mills Rd, Wallkill, NY 12589

   e. Telephone no. of contact person
   Day (845) 744-1900  Evening (845) 744-1900

c. Employer ID no. 11-1753577

   f. E-mail address (optional)
   drice@jw.org

2. Have any of the following changes occurred since application for this property tax exemption was last filed? If any of the listed changes have occurred, please give a detailed explanation of each change on the back of this form, check the appropriate line below, and complete and sign the statement. If none of the charges has occurred, please check the appropriate line below and complete and sign the statement.

☐ a. A change has occurred in the purpose(s) of the organization.

☐ b. A change has occurred in the organization as a result of action taken by one or more regulatory agencies (such as issuance, restriction, or withdrawal of an operating certificate, permit, charter, or similar authorization).

☐ c. A change has occurred in the organization's status with regard to exemption from federal income taxes (such as exempt status has been recognized, denied, or revoked by the Internal Revenue Service, or the Internal Revenue Code classification of exemption has been changed).

☐ **STATEMENT OF CHANGE**
I hereby certify that all of the changes, as listed above, that have occurred since application for exemption was last filed have been noted and the explanations of such changes are true and correct to the best of my knowledge and belief.

☑ **STATEMENT OF NO CHANGE**
I hereby certify that none of the changes listed above has occurred since application for exemption was last filed to the best of my knowledge and belief.

_____  Administrative Agent _____  2.25.2011
Signature                          Title                                 Date

3. Forms filed with the Internal Revenue Service by the organization since application for property tax exemption was last filed (check all applicable lines):

☐ Form 1023 (Application for Recognition of Exemption under Section 501 (c)(3) of the Internal Revenue Code)
☐ Form 1024 (Application for Recognition of Exemption under Section 501 (a)).
☐ Form 990 (Return of Organization Exempt from Income Tax under Section 501 (c) of the Internal Revenue Code)
☐ Schedule A. Form 990 (Organizations Exempt under Section 501(c) (3))
☐ Form 990-PF (Return of Private Foundation Exempt from Income Tax)
☐ Form 990-AR (Annual Report of Private Foundation)
☐ Form 990-T (Exempt Organization Business Income Tax Return)
☑ None of these

(Note: Assessor may request a copy of forms filed)

**FOR ASSESSOR'S USE**

Assessing unit_____  County_____

City/Town_____  Village_____

School District_____



SCHEDULE A
RP-420-a/b-Rnw-I (1/95)

## NEW YORK STATE DEPARTMENT OF TAXATION & FINANCE
## OFFICE OF REAL PROPERTY TAX SERVICES

### RENEWAL APPLICATION FOR REAL PROPERTY TAX
### EXEMPTION FOR NONPROFIT ORGANIZATIONS
### I-ORGANIZATION PURPOSE

Watchtower Bible and Tract
Society of New York, Inc.
1a. Name of Organization

Attn: Real Property Department

900 Red Mills Road

Wallkill, NY 12589
b. Mailing address

11-1753577
c. Employer ID no.

Daniel J. Rice
d. Name of contact person
845-744-1900
e. Day telephone no. of contact person
845-744-1900
f. Evening telephone no.

2a. Statement of receipts and expenditures for the fiscal year   (year ending December 31      , 20 10  )
The information sought by sections 2a and 2b (I), (II), and (III) are not required to be provided by
**RECEIPTS** applicant and is objected to.  See letter of March 19, 2010, from G. F. Simonis to Scott Shedler.

(1) Gross dues and assessments of members ..............................................

(2) Gross contributions, gifts, etc. *

(3) Gross amounts derived from activities related to organization's
exempt purpose (attach schedule) ..............................................
        Less cost of sales (attach schedule) ..............................................

(4) Gross amount from unrelated business activities (attach schedule)...
        Less cost of sales (attach schedule) ..............................................

(5) Gross amounts received from sale of assets, excluding inventory
items (attach schedule) ..............................................
        Less cost or other basis and sales expenses of assets sold (attach
schedule) ..............................................

(6) Interest, dividends, rents and royalties ..............................................

(7) Other receipts (attach schedule) ..............................................

(8) Total receipts ..............................................

### EXPENDITURES

(9) Fund raising expenses

(10) Contributions, gifts, grants and similar amounts paid (attach schedule)

(11) Disbursements to or for the benefit of members (attach schedule) ....

(12) Compensation of officers, directors and trustees ........................

(13) Other salaries and wages ..............................................

(14) Interest ..............................................

(15) Rent ..............................................

(16) Depreciation and depletion ..............................................

(17) Other expenditures (attach schedule) ..............................................

(18) TOTAL EXPENDITURES ..............................................

(19) Excess of receipts over expenditures (line 8 less line 18) ..............

*If the organization received any unusual grants during the year, attach a list showing the name of the contributor, the date and amount of the
grant and a brief description of the nature of the grant.

SCHEDULE A                                                                                      2.
RP-420-a/b-Rnw-I (1/95)  See objection, page 1.

**2b. Statement of assets and liabilities for the last fiscal year**

<u>Enter Dates</u>

| | Beginning date | Ending date |
|---|---|---|

## I. ASSETS

| | Beginning date | Ending date |
|---|---|---|
| (1) Cash (a) interest bearing accounts | | |
| (b) other | | |
| (2) Accounts receivable, net | | |
| (3) Inventories | | |
| (4) Bonds and notes (attach schedule) | | |
| (5) Corporate stocks (attach schedule) | | |
| (6) Mortgage loans (attach schedule) | | |
| (7) Other investments (attach schedule) | | |
| (8) Depreciable and depleted assets (attach schedule) | | |
| (9) Land | | |
| (10) Other assets (attach schedule) | | |
| (11) TOTAL ASSETS | | |

## II. LIABILITIES

| | Beginning date | Ending date |
|---|---|---|
| (12) Accounts payable | | |
| (13) Contributions, gifts, grants, etc. payable | | |
| (14) Mortgages and notes payable (attach schedule) | | |
| (15) Other liabilities (attach schedule) | | |
| (16) TOTAL LIABILITIES | | |

## III. FUND BALANCE OR NET WORTH

| | Beginning date | Ending date |
|---|---|---|
| (17) Total fund balance or net worth | | |
| (18) Total liabilities and fund balance or net worth (line 16 plus line 17) | | |

(19) Has there been any substantial change in any aspect of the organization's financial activities since the period ended as shown above?

☐ Yes   ☐ No

If yes, attach a detailed explanation.

SCHEDULE A
RP-420-a/b-Rnw-I (1/95)

3

**3a. Officers, directors and trustees:**

| Name and title | Time devoted to position | Compensation (annual) | Contributions to Employee Benefit Plans (annual) | Expense account and other Allowances (annual) |
|---|---|---|---|---|
| Max H. Larson, Pres | 100% | 0 | 0 | 0 |
| Lonnie R. Schilling,VP | 100% | 0 | 0 | 0 |
| John D. Larson, VP | 100% | 0 | 0 | 0 |
| Gerald F. Simonis,Sec&Treas 100% | | 0 | 0 | 0 |
| Gary N. Breaux,Asst.Sec&Treas 100% | | 0 | 0 | 0 |
| Gerald D. Grizzle,Asst.Sec&Treas 100% | | 0 | 0 | 0 |

**b. Five highest paid full-time employees (other than officers, directors and trustees):**

| Name, title and address | Time devoted to position | Compensation (annual) | Contributions to Employee Benefit Plans (annual) | Expense account and other Allowances (annual) |
|---|---|---|---|---|
| None | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**c. Five highest paid part-time employees (other than officers, directors and trustees):**

| Name, title and address | Time devoted to position | Compensation (annual) | Contributions to Employee Benefit Plans (annual) | Expense Account and other Allowances (annual) |
|---|---|---|---|---|
| None | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**d. Five highest paid persons for professional services (non-employees):**

| Name and address | Type of service | Time devoted to service | Compensation (annual) | Expense Account and other Allowances (annual) |
|---|---|---|---|---|
| Objected to as irrelevant.  We have retained several professionals, including attorneys, engineers and others, related to property development and other matters. | | | | |
| | | | | |

SCHEDULE A
RP-420-a/b-Rnw-I (1/95)

4. During the last fiscal year, did the organization, either directly or indirectly, engage in any of the following acts with a trustee, director, principle officer or creator of the organization, or any organization with which such a person is affiliated:

    a. Sale, exchange or leasing of property? ................................................. ☐ Yes ☒ No

    b. Lending of money or other extension of credit? ...................................... ☐ Yes ☒ No

    c. Furnishing of goods, services or facilities? ............................................ ☐ Yes ☒ No

    d. Transfer of any part of the organization's income or assets? .................... ☐ Yes ☒ No

---

**IF YES ANSWERED TO a, b, c or d ABOVE, ATTACH A DETAILED
EXPLANATION OF THE TRANSACTION(S)**

**VERIFICATION**

State of New York               )

County of  Ulster          )ss:
                             )

Daniel J. Rice _____ , being duly sworn says: that __he is the

Administrative Agent of the applicant organization, that the statements contained in this application (including

the attached sheets consisting of _N/A_ pages) are true, correct and complete, and that ___he makes this

application for real property tax exemption as provided by law.

Subscribed and sworn to me before

this _15_ day of February 20 11

_____
Signature of owner or authorized representative

_____
Commissioner of deeds or notary public

TOMAS CRESPO, JR.
Notary Public, State of New York
No. 01CR6208217
Qualified in Ulster County
Commission Expires _06/22/2013_

## Exhibit A

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | 38.10-1-10 | 23 Sloat House Way | #1590 | Lot | 83B | 2/5/82 ON 4 |
| 2 | 38.10-1-11 | 21 Sloat House Way | #1590 | Lot | 84A | 2/5/82 ON 4 |
| 3 | 38.10-1-12 | 19 Sloat House Way | #1590 | Lot | 84B | 2/5/82 ON 4 |
| 4 | 38.10-1-13 | 17 Sloat House Way | #1590 | Lot | 85A | 2/5/82 ON 4 |
| 5 | 38.10-1-14 | 15 Sloat House Way | #1590 | Lot | 85B | 2/5/82 ON 4 |
| 6 | 38.10-1-15 | 11 Sloat House Way | #1590 | Lot | 86A | 2/5/82 ON 4 |
| 7 | 38.10-1-16 | 9 Sloat House Way | #1590 | Lot | 86B | 2/5/82 ON 4 |
| 8 | 38.10-1-17 | 7 Sloat House Way | #1590 | Lot | 87A | 2/5/82 ON 4 |
| 9 | 38.10-1-18 | 5 Sloat House Way | #1590 | Lot | 87B | 2/5/82 ON 4 |
| 10 | 38.10-1-19 | 3 Sloat House Way | #1590 | Lot | 88A | 2/5/82 ON 4 |
| 11 | 38.10-1-20 | 1 Sloat House Way | #1590 | Lot | 88B | 2/5/82 ON 4 |
| 12 | 38.10-1-21 | 2 Hamilton Place | #1590 | Lot | 1A | 2/5/82 ON 4 |
| 13 | 38.10-1-22 | 4 Hamilton Place | #1590 | Lot | 1B | 2/5/82 ON 4 |
| 14 | 38.10-1-23 | 6 Hamilton Place | #1590 | Lot | 2A | 2/5/82 ON 4 |
| 15 | 38.10-1-24 | 8 Hamilton Place | #1590 | Lot | 2B | 2/5/82 ON 4 |
| 16 | 38.10-1-25 | 14 Hamilton Place | #1590 | Lot | 3A | 2/5/82 ON 4 |
| 17 | 38.10-1-26 | 16 Hamilton Place | #1590 | Lot | 3B | 2/5/82 ON 4 |
| 18 | 38.10-1-27 | 20 Hamilton Place | #1590 | Lot | 4A | 2/5/82 ON 4 |
| 19 | 38.10-1-28 | 22 Hamilton Place | #1590 | Lot | 4B | 2/5/82 ON 4 |
| 20 | 38.10-1-29 | 24 Hamilton Place | #1590 | Lot | 5A | 2/5/82 ON 4 |
| 21 | 38.10-1-30 | 26 Hamilton Place | #1590 | Lot | 5B | 2/5/82 ON 4 |
| 22 | 38.10-1-31 | 28 Hamilton Place | #1590 | Lot | 6A | 2/5/82 ON 4 |
| 23 | 38.10-1-32 | 30 Hamilton Place | #1590 | Lot | 6B | 2/5/82 ON 4 |
| 24 | 38.10-1-33 | 32 Hamilton Place | #1590 | Lot | 7A | 2/5/82 ON 4 |
| 25 | 38.10-1-34 | 34 Hamilton Place | #1590 | Lot | 7B | 2/5/82 ON 4 |
| 26 | 38.10-1-35 | 25 Hamilton Place | #1590 | Lot | 9B | 2/5/82 ON 4 |
| 27 | 38.10-1-36 | 23 Hamilton Place | #1590 | Lot | 9A | 2/5/82 ON 4 |
| 28 | 38.10-1-37 | 21 Hamilton Place | #1590 | Lot | 10B | 2/5/82 ON 4 |
| 29 | 38.10-1-38 | 19 Hamilton Place | #1590 | Lot | 10A | 2/5/82 ON 4 |
| 30 | 38.10-1-39 | 17 Hamilton Place | #1590 | Lot | 11B | 2/5/82 ON 4 |
| 31 | 38.10-1-40 | 15 Hamilton Place | #1590 | Lot | 11A | 2/5/82 ON 4 |
| 32 | 38.10-1-41 | 11 Hamilton Place | #1590 | Lot | 12B | 2/5/82 ON 4 |
| 33 | 38.10-1-42 | 9 Hamilton Place | #1590 | Lot | 12A | 2/5/82 ON 4 |
| 34 | 38.10-1-43 | 7 Hamilton Place | #1590 | Lot | 13B | 2/5/82 ON 4 |
| 35 | 38.10-1-44 | 5 Hamilton Place | #1590 | Lot | 13A | 2/5/82 ON 4 |
| 36 | 38.10-1-45 | 3 Hamilton Place | #1590 | Lot | 14B | 2/5/82 ON 4 |
| 37 | 38.10-1-46 | 1 Hamilton Place | #1590 | Lot | 14A | 2/5/82 ON 4 |
| 38 | 38.10-1-47 | 6 Lorterdan Crossing | #1590 | Lot | 15A | 2/5/82 ON 4 |
| 39 | 38.10-1-48 | 8 Lorterdan Crossing | #1590 | Lot | 15B | 2/5/82 ON 4 |
| 40 | 38.10-1-49 | 10 Lorterdan Crossing | #1590 | Lot | 16A | 2/5/82 ON 4 |

Exhibit A

| 41 | 38.10-1-50 | 12 Lorterdan Crossing | #1590 | Lot | 16B | 2/5/82 ON 4 |
| 42 | 38.10-1-51 | 14 Lorterdan Crossing | #1590 | Lot | 17A | 2/5/82 ON 4 |
| 43 | 38.10-1-52 | 17 Lorterdan Crossing | #1590 | Lot | 93A | 2/5/82 ON 4 |
| 44 | 38.10-1-53 | 15 Lorterdan Crossing | #1590 | Lot | 92B | 2/5/82 ON 4 |
| 45 | 38.10-1-54 | 11 Lorterdan Crossing | #1590 | Lot | 92A | 2/5/82 ON 4 |
| 46 | 38.10-1-55 | 2 Sloat House Way | #1590 | Lot | 89A | 2/5/82 ON 4 |
| 47 | 38.10-1-56 | 4 Sloat House Way | #1590 | Lot | 89B | 2/5/82 ON 4 |
| 48 | 38.10-1-57 | 6 Sloat House Way | #1590 | Lot | 90B | 2/5/82 ON 4 |
| 49 | 38.10-1-58 | 8 Sloat House Way | #1590 | Lot | 90A | 2/5/82 ON 4 |
| 50 | 38.10-1-59 | 10 Sloat House Way | #1590 | Lot | 91B | 2/5/82 ON 4 |
| 51 | 38.10-1-60 | 12 Sloat House Way | #1590 | Lot | 91A | 2/5/82 ON 4 |
| 52 | 38.13-1-2 | 84 Potake Lane | #1590 | Lot | 132B | 2/5/82 ON 4 |
| 53 | 38.13-1-3 | 82 Potake Lane | #1590 | Lot | 132A | 2/5/82 ON 4 |
| 54 | 38.13-1-4 | 65 Potake Lane | #1590 | Lot | 61B | 2/5/82 ON 4 |
| 55 | 38.13-1-5 | 63 Potake Lane | #1590 | Lot | 62A | 2/5/82 ON 4 |
| 56 | 38.13-1-6 | 61 Old Potake Lane | #1590 | Lot | 62B | 2/5/82 ON 4 |
| 57 | 38.13-1-7 | 55 Old Potake Lane | #1590 | Lot | 63A | 2/5/82 ON 4 |
| 58 | 38.13-1-8 | 53 Old Potake Lane | #1590 | Lot | 63B | 2/5/82 ON 4 |
| 59 | 38.13-1-9 | 43 Nakoma Brook Circle | #1590 | Lot | 64A | 2/5/82 ON 4 |
| 60 | 38.13-1-10 | 41 Nakoma Brook Circle | #1590 | Lot | 64B | 2/5/82 ON 4 |
| 61 | 38.13-1-11 | 39 Nakoma Brook Circle | #1590 | Lot | 65A | 2/5/82 ON 4 |
| 62 | 38.13-1-12 | 37 Nakoma Brook Circle | #1590 | Lot | 65B | 2/5/82 ON 4 |
| 63 | 38.13-1-13 | 35 Nakoma Brook Circle | #1590 | Lot | 66A | 2/5/82 ON 4 |
| 64 | 38.13-1-14 | 33 Nakoma Brook Circle | #1590 | Lot | 66B | 2/5/82 ON 4 |
| 65 | 38.13-1-15 | 31 Nakoma Brook Circle | #1590 | Lot | 67A | 2/5/82 ON 4 |
| 66 | 38.13-1-16 | 29 Nakoma Brook Circle | #1590 | Lot | 67B | 2/5/82 ON 4 |
| 67 | 38.13-1-17 | 27 Nakoma Brook Circle | #1590 | Lot | 68A | 2/5/82 ON 4 |
| 68 | 38.13-1-18 | 25 Nakoma Brook Circle | #1590 | Lot | 68B | 2/5/82 ON 4 |
| 69 | 38.13-1-19 | 23 Nakoma Brook Circle | #1590 | Lot | 69A | 2/5/82 ON 4 |
| 70 | 38.13-1-20 | 21 Nakoma Brook Circle | #1590 | Lot | 69B | 2/5/82 ON 4 |
| 71 | 38.13-1-21 | 19 Nakoma Brook Circle | #1590 | Lot | 70A | 2/5/82 ON 4 |
| 72 | 38.13-1-22 | 17 Nakoma Brook Circle | #1590 | Lot | 70B | 2/5/82 ON 4 |
| 73 | 38.13-1-23 | 15 Nakoma Brook Circle | #1590 | Lot | 71A | 2/5/82 ON 4 |
| 74 | 38.13-1-24 | 11 Nakoma Brook Circle | #1590 | Lot | 71B | 2/5/82 ON 4 |
| 75 | 38.13-1-25 | 9 Nakoma Brook Circle | #1590 | Lot | 72A | 2/5/82 ON 4 |
| 76 | 38.13-1-26 | 7 Nakoma Brook Circle | #1590 | Lot | 72B | 2/5/82 ON 4 |
| 77 | 38.13-1-27 | 5 Nakoma Brook Circle | #1590 | Lot | 73A | 2/5/82 ON 4 |
| 78 | 38.13-1-28 | 5 & 7 Nakoma Brook Circle | #1590 | Lot | 142A | 2/5/82 ON 4 |
| 79 | 38.13-1-29 | 9 & 11 Nakoma Brook Circ | #1590 | Lot | 142B | 2/5/82 ON 4 |
| 80 | 38.13-1-30 | 15 & 17 Nakoma Brook Cir | #1590 | Lot | 143A | 2/5/82 ON 4 |

## Exhibit A

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 81 | 38.13-1-31 | 19 & 21 Nakoma Brook Cir | #1590 | Lot | 143B | 2/5/82 | ON 4 |
| 82 | 38.13-1-32 | 23 & 25 Nakoma Brook Cir | #1590 | Lot | 144A | 2/5/82 | ON 4 |
| 83 | 38.13-1-33 | 27 & 29 Nakoma Brook Cir | #1590 | Lot | 144B | 2/5/82 | ON 4 |
| 84 | 38.13-1-34 | 31 & 33 Nakoma Brook Cir | #1590 | Lot | 145A | 2/5/82 | ON 4 |
| 85 | 38.13-1-35 | 35 & 37 Nakoma Brook Cir | #1590 | Lot | 145B | 2/5/82 | ON 4 |
| 86 | 38.13-1-36 | 39 & 41 Nakoma Brook Cir | #1590 | Lot | 146A | 2/5/82 | ON 4 |
| 87 | 38.13-1-37 | 43 & 45 Nakoma Brook Cir | #1590 | Lot | 146B | 2/5/82 | ON 4 |
| 88 | 38.13-1-38 | 51 Nakoma Brook Circle | #1590 | Lot | 136A | 2/5/82 | ON 4 |
| 89 | 38.13-1-39 | 49 Old Potake Lane | #1590 | Lot | 136B | 2/5/82 | ON 4 |
| 90 | 38.13-1-40 | 47 Old Potake Lane | #1590 | Lot | 137A | 2/5/82 | ON 4 |
| 91 | 38.13-1-41 | 45 Old Potake Lane | #1590 | Lot | 137B | 2/5/82 | ON 4 |
| 92 | 38.13-1-42 | 43 Old Potake Lane | #1590 | Lot | 138A | 2/5/82 | ON 4 |
| 93 | 38.13-1-43 | 41 Old Potake Lane | #1590 | Lot | 138B | 2/5/82 | ON 4 |
| 94 | 38.13-1-44 | 39 Old Potake Lane | #1590 | Lot | 139A | 2/5/82 | ON 4 |
| 95 | 38.13-1-45 | 37 Old Potake Lane | #1590 | Lot | 139B | 2/5/82 | ON 4 |
| 96 | 38.13-1-46 | 35 Old Potake Lane | #1590 | Lot | 140A | 2/5/82 | ON 4 |
| 97 | 38.13-1-47 | 33 Old Potake Lane | #1590 | Lot | 140B | 2/5/82 | ON 4 |
| 98 | 38.13-1-48 | 31 Old Potake Lane | #1590 | Lot | 141A | 2/5/82 | ON 4 |
| 99 | 38.13-1-49 | 29 Old Potake Lane | #1590 | Lot | 141B | 2/5/82 | ON 4 |
| 100 | 38.13-1-50 | 40 Old Potake Lane | #1590 | Lot | 135B | 2/5/82 | ON 4 |
| 101 | 38.13-1-51 | 42 Old Potake Lane | #1590 | Lot | 135A | 2/5/82 | ON 4 |
| 102 | 38.13-1-52 | 44 Old Potake Lane | #1590 | Lot | 134B | 2/5/82 | ON 4 |
| 103 | 38.13-1-53 | 46 Old Potake Lane | #1590 | Lot | 134A | 2/5/82 | ON 4 |
| 104 | 38.13-1-54 | 52 Old Potake Lane | #1590 | Lot | 133B | 2/5/82 | ON 4 |
| 105 | 38.13-1-55 | 54 Old Potake Lane | #1590 | Lot | 133A | 2/5/82 | ON 4 |
| 106 | 38.14-1-2 | 141 Lorterdan Crossing | #1590 | Lot | 123B | 2/5/82 | ON 4 |
| 107 | 38.14-1-3 | 139 Lorterdan Crossing | #1590 | Lot | 123A | 2/5/82 | ON 4 |
| 108 | 38.14-1-4 | 137 Lorterdan Crossing | #1590 | Lot | 122B | 2/5/82 | ON 4 |
| 109 | 38.14-1-5 | 135 Lorterdan Crossing | #1590 | Lot | 122A | 2/5/82 | ON 4 |
| 110 | 38.14-1-6 | 133 Lorterdan Crossing | #1590 | Lot | 121B | 2/5/82 | ON 4 |
| 111 | 38.14-1-7 | 131 Lorterdan Crossing | #1590 | Lot | 121A | 2/5/82 | ON 4 |
| 112 | 38.14-1-8 | 129 Lorterdan Crossing | #1590 | Lot | 120B | 2/5/82 | ON 4 |
| 113 | 38.14-1-9 | 127 Lorterdan Crossing | #1590 | Lot | 120A | 2/5/82 | ON 4 |
| 114 | 38.14-1-10 | 125 Lorterdan Crossing | #1590 | Lot | 119B | 2/5/82 | ON 4 |
| 115 | 38.14-1-11 | 123 Lorterdan Crossing | #1590 | Lot | 119A | 2/5/82 | ON 4 |
| 116 | 38.14-1-12 | 121 Lorterdan Crossing | #1590 | Lot | 118B | 2/5/82 | ON 4 |
| 117 | 38.14-1-13 | 119 Lorterdan Crossing | #1590 | Lot | 118A | 2/5/82 | ON 4 |
| 118 | 38.14-1-14 | 117 Lorterdan Crossing | #1590 | Lot | 117B | 2/5/82 | ON 4 |
| 119 | 38.14-1-15 | 115 Lorterdan Crossing | #1590 | Lot | 117A | 2/5/82 | ON 4 |
| 120 | 38.14-1-16 | 111 Lorterdan Crossing | #1590 | Lot | 116B | 2/5/82 | ON 4 |

Exhibit A

| 121 | 38.14-1-17 | 109 Lorterdan Crossing | #1590 | Lot | 116A | 2/5/82 ON 4 |
| 122 | 38.14-1-18 | 107 Lorterdan Crossing | #1590 | Lot | 115B | 2/5/82 ON 4 |
| 123 | 38.14-1-19 | 105 Lorterdan Crossing | #1590 | Lot | 115A | 2/5/82 ON 4 |
| 124 | 38.14-1-20 | 103 Lorterdan Crossing | #1590 | Lot | 114B | 2/5/82 ON 4 |
| 125 | 38.14-1-21 | 101 Lorterdan Crossing | #1590 | Lot | 114B | 2/5/82 ON 4 |
| 126 | 38.14-1-22 | 81 Lorterdan Crossing | #1590 | Lot | 113B | 2/5/82 ON 4 |
| 127 | 38.14-1-23 | 79 Lorterdan Crossing | #1590 | Lot | 113A | 2/5/82 ON 4 |
| 128 | 38.14-1-24 | 77 Lorterdan Crossing | #1590 | Lot | 112B | 2/5/82 ON 4 |
| 129 | 38.14-1-25 | 75 Lorterdan Crossing | #1590 | Lot | 112A | 2/5/82 ON 4 |
| 130 | 38.14-1-26 | 73 Lorterdan Crossing | #1590 | Lot | 111B | 2/5/82 ON 4 |
| 131 | 38.14-1-27 | 71 Lorterdan Crossing | #1590 | Lot | 111A | 2/5/82 ON 4 |
| 132 | 38.14-1-28 | 69 Lorterdan Crossing | #1590 | Lot | 110B | 2/5/82 ON 4 |
| 133 | 38.14-1-29 | 67 Lorterdan Crossing | #1590 | Lot | 110A | 2/5/82 ON 4 |
| 134 | 38.14-1-30 | 65 Lorterdan Crossing | #1590 | Lot | 109B | 2/5/82 ON 4 |
| 135 | 38.14-1-31 | 63 Lorterdan Crossing | #1590 | Lot | 109A | 2/5/82 ON 4 |
| 136 | 38.14-1-32 | 61 Lorterdan Crossing | #1590 | Lot | 108B | 2/5/82 ON 4 |
| 137 | 38.14-1-33 | 59 Lorterdan Crossing | #1590 | Lot | 108A | 2/5/82 ON 4 |
| 138 | 38.14-1-34 | 57 Lorterdan Crossing | #1590 | Lot | 107B | 2/5/82 ON 4 |
| 139 | 38.14-1-35 | 55 Lorterdan Crossing | #1590 | Lot | 107A | 2/5/82 ON 4 |
| 140 | 38.14-1-36 | 53 Lorterdan Crossing | #1590 | Lot | 106B | 2/5/82 ON 4 |
| 141 | 38.14-1-37 | 51 Lorterdan Crossing | #1590 | Lot | 106A | 2/5/82 ON 4 |
| 142 | 38.14-1-38 | 49 Lorterdan Crossing | #1590 | Lot | 105B | 2/5/82 ON 4 |
| 143 | 38.14-1-39 | 47 Lorterdan Crossing | #1590 | Lot | 105A | 2/5/82 ON 4 |
| 144 | 38.14-1-40 | 45 Lorterdan Crossing | #1590 | Lot | 104B | 2/5/82 ON 4 |
| 145 | 38.14-1-41 | 43 Lorterdan Crossing | #1590 | Lot | 104A | 2/5/82 ON 4 |
| 146 | 38.14-1-42 | 41 Lorterdan Crossing | #1590 | Lot | 103B | 2/5/82 ON 4 |
| 147 | 38.14-1-43 | 39 Lorterdan Crossing | #1590 | Lot | 103A | 2/5/82 ON 4 |
| 148 | 38.14-1-44 | 29 Lorterdan Crossing | #1590 | Lot | 102B | 2/5/82 ON 4 |
| 149 | 38.14-1-45 | 27 Lorterdan Crossing | #1590 | Lot | 102A | 2/5/82 ON 4 |
| 150 | 38.14-1-46 | 30 Lorterdan Crossing | #1590 | Lot | 21A | 2/5/82 ON 4 |
| 151 | 38.14-1-47 | 32 Lorterdan Crossing | #1590 | Lot | 21B | 2/5/82 ON 4 |
| 152 | 38.14-1-48 | 34 Lorterdan Crossing | #1590 | Lot | 22A | 2/5/82 ON 4 |
| 153 | 38.14-1-49 | 36 Lorterdan Crossing | #1590 | Lot | 22B | 2/5/82 ON 4 |
| 154 | 38.14-1-50 | 38 Lorterdan Crossing | #1590 | Lot | 23A | 2/5/82 ON 4 |
| 155 | 38.14-1-51 | 40 Lorterdan Crossing | #1590 | Lot | 23B | 2/5/82 ON 4 |
| 156 | 38.14-1-52 | 44 Lorterdan Crossing | #1590 | Lot | 24A | 2/5/82 ON 4 |
| 157 | 38.14-1-53 | 46 Lorterdan Crossing | #1590 | Lot | 24B | 2/5/82 ON 4 |
| 158 | 38.14-1-54 | 48 Lorterdan Crossing | #1590 | Lot | 25A | 2/5/82 ON 4 |
| 159 | 38.14-1-55 | 50 Lorterdan Crossing | #1590 | Lot | 25B | 2/5/82 ON 4 |
| 160 | 38.14-1-56 | 52 Lorterdan Crossing | #1590 | Lot | 26A | 2/5/82 ON 4 |

Exhibit A

| 161 | 38.14-1-57 | 54 Lorterdan Crossing | #1590 | Lot | 26B | 2/5/82 ON 4 |
| 162 | 38.14-1-58 | 56 Lorterdan Crossing | #1590 | Lot | 27A | 2/5/82 ON 4 |
| 163 | 38.14-1-59 | 58 Lorterdan Crossing | #1590 | Lot | 27B | 2/5/82 ON 4 |
| 164 | 38.14-1-60 | 60 Lorterdan Crossing | #1590 | Lot | 28A | 2/5/82 ON 4 |
| 165 | 38.14-1-61 | 62 Lorterdan Crossing | #1590 | Lot | 28B | 2/5/82 ON 4 |
| 166 | 38.14-1-62 | 64 Lorterdan Crossing | #1590 | Lot | 29A | 2/5/82 ON 4 |
| 167 | 38.14-1-63 | 66 Lorterdan Crossing | #1590 | Lot | 29B | 2/5/82 ON 4 |
| 168 | 38.14-1-64 | 68 Lorterdan Crossing | #1590 | Lot | 30A | 2/5/82 ON 4 |
| 169 | 38.14-1-65 | 70 Lorterdan Crossing | #1590 | Lot | 30B | 2/5/82 ON 4 |
| 170 | 38.14-1-66 | 72 Lorterdan Crossing | #1590 | Lot | 31A | 2/5/82 ON 4 |
| 171 | 38.14-1-67 | 74 Lorterdan Crossing | #1590 | Lot | 31B | 2/5/82 ON 4 |
| 172 | 38.14-1-68 | 76 Lorterdan Crossing | #1590 | Lot | 32A | 2/5/82 ON 4 |
| 173 | 38.14-1-69 | 78 Lorterdan Crossing | #1590 | Lot | 32B | 2/5/82 ON 4 |
| 174 | 38.14-1-70 | 80 Lorterdan Crossing | #1590 | Lot | 33A | 2/5/82 ON 4 |
| 175 | 38.14-1-71 | 82 Lorterdan Crossing | #1590 | Lot | 33B | 2/5/82 ON 4 |
| 176 | 38.14-1-72 | 84 Lorterdan Crossing | #1590 | Lot | 34A | 2/5/82 ON 4 |
| 177 | 38.14-1-73 | 86 Lorterdan Crossing | #1590 | Lot | 34B | 2/5/82 ON 4 |
| 178 | 38.14-1-74 | 88 Lorterdan Crossing | #1590 | Lot | 35A | 2/5/82 ON 4 |
| 179 | 38.14-1-75 | 90 Lorterdan Crossing | #1590 | Lot | 35B | 2/5/82 ON 4 |
| 180 | 38.14-2-1 | 116 Old Potake Lane | #1590 | Lot | 124A | 2/5/82 ON 4 |
| 181 | 38.14-2-2 | 114 Old Potake Lane | #1590 | Lot | 124B | 2/5/82 ON 4 |
| 182 | 38.14-2-3 | 112 Old Potake Lane | #1590 | Lot | 125A | 2/5/82 ON 4 |
| 183 | 38.14-2-4 | 110 Old Potake Lane | #1590 | Lot | 125B | 2/5/82 ON 4 |
| 184 | 38.14-2-5 | 108 Old Potake Lane | #1590 | Lot | 126A | 2/5/82 ON 4 |
| 185 | 38.14-2-6 | 106 Old Potake Lane | #1590 | Lot | 126B | 2/5/82 ON 4 |
| 186 | 38.14-2-7 | 104 Old Potake Lane | #1590 | Lot | 127A | 2/5/82 ON 4 |
| 187 | 38.14-2-8 | 102 Old Potake Lane | #1590 | Lot | 127B | 2/5/82 ON 4 |
| 188 | 38.14-2-9 | 100 Old Potake Lane | #1590 | Lot | 128A | 2/5/82 ON 4 |
| 189 | 38.14-2-10 | 98 Old Potake Lane | #1590 | Lot | 128B | 2/5/82 ON 4 |
| 190 | 38.14-2-11 | 96 Old Potake Lane | #1590 | Lot | 129A | 2/5/82 ON 4 |
| 191 | 38.14-2-12 | 94 Old Potake Lane | #1590 | Lot | 129B | 2/5/82 ON 4 |
| 192 | 38.14-2-13 | 92 Old Potake Lane | #1590 | Lot | 130A | 2/5/82 ON 4 |
| 193 | 38.14-2-14 | 90 Old Potake Lane | #1590 | Lot | 130B | 2/5/82 ON 4 |
| 194 | 38.14-2-15 | 88 Old Potake Lane | #1590 | Lot | 131A | 2/5/82 ON 4 |
| 195 | 38.14-2-16 | 86 Old Potake Lane | #1590 | Lot | 131B | 2/5/82 ON 4 |
| 196 | 38.14-2-17 | 87 Old Potake Lane | #1590 | Lot | 49B | 2/5/82 ON 4 |
| 197 | 38.14-2-18 | 89 Old Potake Lane | #1590 | Lot | 49A | 2/5/82 ON 4 |
| 198 | 38.14-2-19 | 91 Old Potake Lane | #1590 | Lot | 48B | 2/5/82 ON 4 |
| 199 | 38.14-2-20 | 93 Old Potake Lane | #1590 | Lot | 48A | 2/5/82 ON 4 |
| 200 | 38.14-2-21 | 95 Old Potake Lane | #1590 | Lot | 47B | 2/5/82 ON 4 |

## Exhibit A

| | | | | | | |
|---|---|---|---|---|---|---|
| 201 | 38.14-2-22 | 97 Old Potake Lane | #1590 | Lot | 47A | 2/5/82 ON 4 |
| 202 | 38.14-2-23 | 99 Old Potake Lane | #1590 | Lot | 46B | 2/5/82 ON 4 |
| 203 | 38.14-2-24 | 101 Old Potake Lane | #1590 | Lot | 46A | 2/5/82 ON 4 |
| 204 | 38.14-2-25 | 103 Old Potake Lane | #1590 | Lot | 45B | 2/5/82 ON 4 |
| 205 | 38.14-2-26 | 105 Old Potake Lane | #1590 | Lot | 45A | 2/5/82 ON 4 |
| 206 | 38.14-2-27 | 107 Old Potake Lane | #1590 | Lot | 44B | 2/5/82 ON 4 |
| 207 | 38.14-2-28 | 109 Old Potake Lane | #1590 | Lot | 44A | 2/5/82 ON 4 |
| 208 | 38.14-2-29 | 111 Old Potake Lane | #1590 | Lot | 43B | 2/5/82 ON 4 |
| 209 | 38.14-2-30 | 115 Old Potake Lane | #1590 | Lot | 43A | 2/5/82 ON 4 |
| 210 | 38.14-2-31 | 117 Old Potake Lane | #1590 | Lot | 42B | 2/5/82 ON 4 |
| 211 | 38.14-2-32 | 119 Old Potake Lane | #1590 | Lot | 42A | 2/5/82 ON 4 |
| 212 | 38.14-2-33 | 121 Old Potake Lane | #1590 | Lot | 41B | 2/5/82 ON 4 |
| 213 | 38.14-2-34 | 123 Old Potake Lane | #1590 | Lot | 41A | 2/5/82 ON 4 |
| 214 | 38.14-2-35 | 114 Lorterdan Crossing | #1590 | Lot | 40B | 2/5/82 ON 4 |
| 215 | 38.14-2-36 | 112 Loterdan Crossing | #1590 | Lot | 40A | 2/5/82 ON 4 |
| 216 | 38.14-2-37 | 110 Lorterdan Crossing | #1590 | Lot | 39B | 2/5/82 ON 4 |
| 217 | 38.14-2-38 | 108 Lorterdan Crossing | #1590 | Lot | 39A | 2/5/82 ON 4 |
| 218 | 38.14-2-39 | 106 Lorterdan Crossing | #1590 | Lot | 38B | 2/5/82 ON 4 |
| 219 | 38.14-2-40 | 104 Lorterdan Crossing | #1590 | Lot | 38A | 2/5/82 ON 4 |
| 220 | 38.14-2-41 | 102 Lorterdan Crossing | #1590 | Lot | 37B | 2/5/82 ON 4 |
| 221 | 38.14-2-42 | 100 Lorterdon Crossing | #1590 | Lot | 37A | 2/5/82 ON 4 |
| 222 | 38.14-2-43 | 98 Lorterdan Crossing | #1590 | Lot | 36B | 2/5/82 ON 4 |
| 223 | 38.14-2-44 | 96 Lorterdan Crossing | #1590 | Lot | 36A | 2/5/82 ON 4 |
| 224 | 38.14-3-1 | 3 Nakoma Brook Circle | #1590 | Lot | 73B | 2/5/82 ON 4 |
| 225 | 38.14-3-2 | 27 Old Potake Lane | #1590 | Lot | 74A | 2/5/82 ON 4 |
| 226 | 38.14-3-3 | 25 Old Potake Lane | #1590 | Lot | 74B | 2/5/82 ON 4 |
| 227 | 38.14-3-4 | 23 Old Potake Lane | #1590 | Lot | 75A | 2/5/82 ON 4 |
| 228 | 38.14-3-5 | 21 Old Potake Lane | #1590 | Lot | 75B | 2/5/82 ON 4 |
| 229 | 38.14-3-6 | 17 Old Potake Lane | #1590 | Lot | 76A | 2/5/82 ON 4 |
| 230 | 38.14-3-7 | 17 Old Potake Lane | #1590 | Lot | 76B | 2/5/82 ON 4 |
| 231 | 38.14-3-8 | 15 Old Potake Lane | #1590 | Lot | 77A | 2/5/82 ON 4 |
| 232 | 38.14-3-9 | 11 Old Potake Lane | #1590 | Lot | 77B | 2/5/82 ON 4 |
| 233 | 38.14-3-10 | 9 Old Potake Lane | #1590 | Lot | 78A | 2/5/82 ON 4 |
| 234 | 38.14-3-11 | 7 Old Potake Lane | #1590 | Lot | 78B | 2/5/82 ON 4 |
| 235 | 38.14-3-12 | 41 Sloat House Way | #1590 | Lot | 79A | 2/5/82 ON 4 |
| 236 | 38.14-3-13 | 39 Sloat House Way | #1590 | Lot | 79B | 2/5/82 ON 4 |
| 237 | 38.14-3-14 | 37 Sloat House Way | #1590 | Lot | 80A | 2/5/82 ON 4 |
| 238 | 38.14-3-15 | 35 Sloat House Way | #1590 | Lot | 80B | 2/5/82 ON 4 |
| 239 | 38.14-3-16 | 33 Sloat House Way | #1590 | Lot | 81A | 2/5/82 ON 4 |
| 240 | 38.14-3-17 | 31 Sloat House Way | #1590 | Lot | 81B | 2/5/82 ON 4 |

**Exhibit A**

| 241 | 38.14-3-18 | 29 Sloat House Way | #1590 | Lot | 82A | 2/5/82 ON 4 |
|-----|------------|--------------------|-------|-----|-----|-------------|
| 242 | 38.14-3-19 | 27 Sloat House Way | #1590 | Lot | 82B | 2/5/82 ON 4 |
| 243 | 38.14-3-20 | 25 Sloat House Way | #1590 | Lot | 83A | 2/5/82 ON 4 |
| 244 | 38.14-3-21 | 24 Sloat House Way | #1590 | Lot | 101B | 2/5/82 ON 4 |
| 245 | 38.14-3-22 | 26 Sloat House Way | #1590 | Lot | 101A | 2/5/82 ON 4 |
| 246 | 38.14-3-23 | 28 Sloat House Way | #1590 | Lot | 100B | 2/5/82 ON 4 |
| 247 | 38.14-3-24 | 30 Sloat House Way | #1590 | Lot | 100A | 2/5/82 ON 4 |
| 248 | 38.14-3-25 | 134 Lorterdan Crossing | #1590 | Lot | 99B | 2/5/82 ON 4 |
| 249 | 38.14-3-26 | 136 Lorterdan Crossing | #1590 | Lot | 99A | 2/5/82 ON 4 |
| 250 | 38.14-3-27 | 138 Lorterdan Crossing | #1590 | Lot | 98B | 2/5/82 ON 4 |
| 251 | 38.14-3-28 | 140 Lorterdan Crossing | #1590 | Lot | 98A | 2/5/82 ON 4 |
| 252 | 38.14-3-29 | 142 Lorterdan Crossing | #1590 | Lot | 97B | 2/5/82 ON 4 |
| 253 | 38.14-3-30 | 144 Lorterdan Crossing | #1590 | Lot | 97A | 2/5/82 ON 4 |
| 254 | 38.14-3-31 | 148 Lorterdan Crossing | #1590 | Lot | 96B | 2/5/82 ON 4 |
| 255 | 38.14-3-32 | 150 Lorterdan Crossing | #1590 | Lot | 96A | 2/5/82 ON 4 |
| 256 | 38.14-3-33 | 152 Lorterdan Crossing | #1590 | Lot | 95B | 2/5/82 ON 4 |
| 257 | 38.14-3-34 | 154 Lorterdan Crossing | #1590 | Lot | 95A | 2/5/82 ON 4 |
| 258 | 38.14-3-35 | 28 Lorterdan Crossing | #1590 | Lot | 20B | 2/5/82 ON 4 |
| 259 | 38.14-3-36 | 26 Lorterdan Crossing | #1590 | Lot | 20A | 2/5/82 ON 4 |
| 260 | 38.14-3-37 | 24 Lorterdan Crossing | #1590 | Lot | 19B | 2/5/82 ON 4 |
| 261 | 38.14-3-38 | 22 Lorterdan Crossing | #1590 | Lot | 19A | 2/5/82 ON 4 |
| 262 | 38.14-3-39 | 20 Lorterdan Crossing | #1590 | Lot | 18B | 2/5/82 ON 4 |
| 263 | 38.14-3-40 | 18 Lorterdan Crossing | #1590 | Lot | 18A | 2/5/82 ON 4 |
| 264 | 38.14-3-41 | 29 Hamilton Place | #1590 | Lot | 8A | 2/5/82 ON 4 |
| 265 | 38.14-3-42 | 27 Hamilton Place | #1590 | Lot | 8B | 2/5/82 ON 4 |
| 266 | 38.14-3-43 | 16 Lorterdan Crossing | #1590 | Lot | 17B | 2/5/82 ON 4 |
| 267 | 38.14-3-44 | 19 Lorterdan Crossing | #1590 | Lot | 93B | 2/5/82 ON 4 |
| 268 | 38.14-3-45 | 21 Lorterdan Crossing | #1590 | Lot | 94A | 2/5/82 ON 4 |
| 269 | 38.14-3-46 | 23 Lorterdan Crossing | #1590 | Lot | 94B | 2/5/82 ON 4 |
| 270 | 38.17-1-3 | 67 Old Potake Lane | #1590 | Lot | 61A | 2/5/82 ON 4 |
| 271 | 38.17-1-4 | 69 Old Potake Lane | #1590 | Lot | 60B | 2/5/82 ON 4 |
| 272 | 38.17-1-5 | 71 Old Potake Lanee | #1590 | Lot | 60A | 2/5/82 ON 4 |
| 273 | 38.17-1-6 | 73 Old Potake Lane | #1590 | Lot | 59B | 2/5/82 ON 4 |
| 274 | 38.17-1-7 | 75 Old Potake Lane | #1590 | Lot | 59A | 2/5/82 ON 4 |
| 275 | 38.17-1-8 | 79 Old Potake Lane | #1590 | Lot | 58B | 2/5/82 ON 4 |
| 276 | 38.17-1-9 | 81 Old Potake Lane | #1590 | Lot | 58A | 2/5/82 ON 4 |
| 277 | 38.17-1-10 | 83 Old Potake Lane | #1590 | Lot | 57B | 2/5/82 ON 4 |
| 278 | 38.17-1-11 | 85 Old Potake Lane | #1590 | Lot | 57A | 2/5/82 ON 4 |
| 279 | 38.18-1-1 | 6 New Wood Road | #1590 | Lot | 56B | 2/5/82 ON 4 |
| 280 | 38.18-1-2 | 7 New Wood Road | #1590 | Lot | 56A | 2/5/82 ON 4 |

## Exhibit A

| 281 | 38.18-1-3 | 9 New Wood Road | #1590 | Lot | 55B | 2/5/82 ON 4 |
| 282 | 38.18-1-4 | 11 New Wood Road | #1590 | Lot | 55A | 2/5/82 ON 4 |
| 283 | 38.18-1-5 | 15 New Wood Road | #1590 | Lot | 54B | 2/5/82 ON 4 |
| 284 | 38.18-1-6 | 17 New Wood Road | #1590 | Lot | 54A | 2/5/82 ON 4 |
| 285 | 38.18-1-7 | 19 New Wood Road | #1590 | Lot | 53B | 2/5/82 ON 4 |
| 286 | 38.18-1-8 | 21 New Wood Road | #1590 | Lot | 53A | 2/5/82 ON 4 |
| 287 | 38.18-1-9 | 16 New Wood Road | #1590 | Lot | 52B | 2/5/82 ON 4 |
| 288 | 38.18-1-10 | 14 New Wood Road | #1590 | Lot | 52A | 2/5/82 ON 4 |
| 289 | 38.18-1-11 | 12 New Wood Road | #1590 | Lot | 51B | 2/5/82 ON 4 |
| 290 | 38.18-1-12 | 10 New Wood Road | #1590 | Lot | 51A | 2/5/82 ON 4 |
| 291 | 38.18-1-13 | 8 New Wood Road | #1590 | Lot | 50B | 2/5/82 ON 4 |
| 292 | 38.18-1-14 | 6 New Wood Road | #1590 | Lot | 50A | 2/5/82 ON 4 |
| 293 | 38.14-1-1 | | | | | |

# APPLICATION FOR REAL PROPERTY TAX EXEMPTION
## PROPERTY USE – OCCUPANCY STATEMENT

PROPERTY ADDRESS LOCATION  See Attached Schedule A

APPLICANT ORGANIZATION NAME Watchtower Bible and Tract Society of New York, Inc.

ORGANIZATIONS MAILING ADDRESS Attn: Real Property Department, 900 Red Mills Rd., Wallkill, NY 12589

PARCEL DESCRIPTION AS IT APPEARS ON ASSESSMENT ROLL See Attached Exhibit A

A.  NAME OF OCCUPANT(S):

1.  *** Vacant Land - Not Occupied ***

2. _____

3. _____

4. _____

B.  SPECIFY THE EXACT USE OF THE PROPERTY BY THE OCCUPANT(S):

1. _____

2. _____

3. _____

4. _____

*** *PLEASE PROVIDE WRITTEN NARRATIVE OF WORK OR STUDENT STATUS FOR EACH RESIDENT.*

C.  TERM(S) OF OCCUPANCY, (FOR EXAMPLE – LEASE, MONTH TO MONTH, ETC.):

1. _____

2. _____

3. _____

4. _____

D.  AMOUNT OF RENT PAID BY OCCUPANT(S):

1. _____

2. _____

3. _____

4. _____

E.  S THIS PROPERTY OR ANY PORTION THEREOF AT ANY TIME USED BY OTHERS THAN THE

APPLICANT OR THE OCCUPANTS NAMED ABOVE       YES_____    NO_____

IF YES, SPECIFICALLY FOR WHAT PURPOSE_____

PRINT NAME Daniel J. Rice          SIGNATURE _Daniel J. Rice_

TITLE Administrative Agent    TELEPHONE 845-744-1900        DATE 2.25.2011

Exhibit A

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | 38.10-1-10 | 23 Sloat House Way | #1590 | Lot | 83B | 2/5/82 | ON 4 |
| 2 | 38.10-1-11 | 21 Sloat House Way | #1590 | Lot | 84A | 2/5/82 | ON 4 |
| 3 | 38.10-1-12 | 19 Sloat House Way | #1590 | Lot | 84B | 2/5/82 | ON 4 |
| 4 | 38.10-1-13 | 17 Sloat House Way | #1590 | Lot | 85A | 2/5/82 | ON 4 |
| 5 | 38.10-1-14 | 15 Sloat House Way | #1590 | Lot | 85B | 2/5/82 | ON 4 |
| 6 | 38.10-1-15 | 11 Sloat House Way | #1590 | Lot | 86A | 2/5/82 | ON 4 |
| 7 | 38.10-1-16 | 9 Sloat House Way | #1590 | Lot | 86B | 2/5/82 | ON 4 |
| 8 | 38.10-1-17 | 7 Sloat House Way | #1590 | Lot | 87A | 2/5/82 | ON 4 |
| 9 | 38.10-1-18 | 5 Sloat House Way | #1590 | Lot | 87B | 2/5/82 | ON 4 |
| 10 | 38.10-1-19 | 3 Sloat House Way | #1590 | Lot | 88A | 2/5/82 | ON 4 |
| 11 | 38.10-1-20 | 1 Sloat House Way | #1590 | Lot | 88B | 2/5/82 | ON 4 |
| 12 | 38.10-1-21 | 2 Hamilton Place | #1590 | Lot | 1A | 2/5/82 | ON 4 |
| 13 | 38.10-1-22 | 4 Hamilton Place | #1590 | Lot | 1B | 2/5/82 | ON 4 |
| 14 | 38.10-1-23 | 6 Hamilton Place | #1590 | Lot | 2A | 2/5/82 | ON 4 |
| 15 | 38.10-1-24 | 8 Hamilton Place | #1590 | Lot | 2B | 2/5/82 | ON 4 |
| 16 | 38.10-1-25 | 14 Hamilton Place | #1590 | Lot | 3A | 2/5/82 | ON 4 |
| 17 | 38.10-1-26 | 16 Hamilton Place | #1590 | Lot | 3B | 2/5/82 | ON 4 |
| 18 | 38.10-1-27 | 20 Hamilton Place | #1590 | Lot | 4A | 2/5/82 | ON 4 |
| 19 | 38.10-1-28 | 22 Hamilton Place | #1590 | Lot | 4B | 2/5/82 | ON 4 |
| 20 | 38.10-1-29 | 24 Hamilton Place | #1590 | Lot | 5A | 2/5/82 | ON 4 |
| 21 | 38.10-1-30 | 26 Hamilton Place | #1590 | Lot | 5B | 2/5/82 | ON 4 |
| 22 | 38.10-1-31 | 28 Hamilton Place | #1590 | Lot | 6A | 2/5/82 | ON 4 |
| 23 | 38.10-1-32 | 30 Hamilton Place | #1590 | Lot | 6B | 2/5/82 | ON 4 |
| 24 | 38.10-1-33 | 32 Hamilton Place | #1590 | Lot | 7A | 2/5/82 | ON 4 |
| 25 | 38.10-1-34 | 34 Hamilton Place | #1590 | Lot | 7B | 2/5/82 | ON 4 |
| 26 | 38.10-1-35 | 25 Hamilton Place | #1590 | Lot | 9B | 2/5/82 | ON 4 |
| 27 | 38.10-1-36 | 23 Hamilton Place | #1590 | Lot | 9A | 2/5/82 | ON 4 |
| 28 | 38.10-1-37 | 21 Hamilton Place | #1590 | Lot | 10B | 2/5/82 | ON 4 |
| 29 | 38.10-1-38 | 19 Hamilton Place | #1590 | Lot | 10A | 2/5/82 | ON 4 |
| 30 | 38.10-1-39 | 17 Hamilton Place | #1590 | Lot | 11B | 2/5/82 | ON 4 |
| 31 | 38.10-1-40 | 15 Hamilton Place | #1590 | Lot | 11A | 2/5/82 | ON 4 |
| 32 | 38.10-1-41 | 11 Hamilton Place | #1590 | Lot | 12B | 2/5/82 | ON 4 |
| 33 | 38.10-1-42 | 9 Hamilton Place | #1590 | Lot | 12A | 2/5/82 | ON 4 |
| 34 | 38.10-1-43 | 7 Hamilton Place | #1590 | Lot | 13B | 2/5/82 | ON 4 |
| 35 | 38.10-1-44 | 5 Hamilton Place | #1590 | Lot | 13A | 2/5/82 | ON 4 |
| 36 | 38.10-1-45 | 3 Hamilton Place | #1590 | Lot | 14B | 2/5/82 | ON 4 |
| 37 | 38.10-1-46 | 1 Hamilton Place | #1590 | Lot | 14A | 2/5/82 | ON 4 |
| 38 | 38.10-1-47 | 6 Lorterdan Crossing | #1590 | Lot | 15A | 2/5/82 | ON 4 |
| 39 | 38.10-1-48 | 8 Lorterdan Crossing | #1590 | Lot | 15B | 2/5/82 | ON 4 |
| 40 | 38.10-1-49 | 10 Lorterdan Crossing | #1590 | Lot | 16A | 2/5/82 | ON 4 |

Exhibit A

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 41 | 38.10-1-50 | 12 Lorterdan Crossing | #1590 | Lot | 16B | 2/5/82 ON 4 |
| 42 | 38.10-1-51 | 14 Lorterdan Crossing | #1590 | Lot | 17A | 2/5/82 ON 4 |
| 43 | 38.10-1-52 | 17 Lorterdan Crossing | #1590 | Lot | 93A | 2/5/82 ON 4 |
| 44 | 38.10-1-53 | 15 Lorterdan Crossing | #1590 | Lot | 92B | 2/5/82 ON 4 |
| 45 | 38.10-1-54 | 11 Lorterdan Crossing | #1590 | Lot | 92A | 2/5/82 ON 4 |
| 46 | 38.10-1-55 | 2 Sloat House Way | #1590 | Lot | 89A | 2/5/82 ON 4 |
| 47 | 38.10-1-56 | 4 Sloat House Way | #1590 | Lot | 89B | 2/5/82 ON 4 |
| 48 | 38.10-1-57 | 6 Sloat House Way | #1590 | Lot | 90B | 2/5/82 ON 4 |
| 49 | 38.10-1-58 | 8 Sloat House Way | #1590 | Lot | 90A | 2/5/82 ON 4 |
| 50 | 38.10-1-59 | 10 Sloat House Way | #1590 | Lot | 91B | 2/5/82 ON 4 |
| 51 | 38.10-1-60 | 12 Sloat House Way | #1590 | Lot | 91A | 2/5/82 ON 4 |
| 52 | 38.13-1-2 | 84 Potake Lane | #1590 | Lot | 132B | 2/5/82 ON 4 |
| 53 | 38.13-1-3 | 82 Potake Lane | #1590 | Lot | 132A | 2/5/82 ON 4 |
| 54 | 38.13-1-4 | 65 Potake Lane | #1590 | Lot | 61B | 2/5/82 ON 4 |
| 55 | 38.13-1-5 | 63 Potake Lane | #1590 | Lot | 62A | 2/5/82 ON 4 |
| 56 | 38.13-1-6 | 61 Old Potake Lane | #1590 | Lot | 62B | 2/5/82 ON 4 |
| 57 | 38.13-1-7 | 55 Old Potake Lane | #1590 | Lot | 63A | 2/5/82 ON 4 |
| 58 | 38.13-1-8 | 53 Old Potake Lane | #1590 | Lot | 63B | 2/5/82 ON 4 |
| 59 | 38.13-1-9 | 43 Nakoma Brook Circle | #1590 | Lot | 64A | 2/5/82 ON 4 |
| 60 | 38.13-1-10 | 41 Nakoma Brook Circle | #1590 | Lot | 64B | 2/5/82 ON 4 |
| 61 | 38.13-1-11 | 39 Nakoma Brook Circle | #1590 | Lot | 65A | 2/5/82 ON 4 |
| 62 | 38.13-1-12 | 37 Nakoma Brook Circle | #1590 | Lot | 65B | 2/5/82 ON 4 |
| 63 | 38.13-1-13 | 35 Nakoma Brook Circle | #1590 | Lot | 66A | 2/5/82 ON 4 |
| 64 | 38.13-1-14 | 33 Nakoma Brook Circle | #1590 | Lot | 66B | 2/5/82 ON 4 |
| 65 | 38.13-1-15 | 31 Nakoma Brook Circle | #1590 | Lot | 67A | 2/5/82 ON 4 |
| 66 | 38.13-1-16 | 29 Nakoma Brook Circle | #1590 | Lot | 67B | 2/5/82 ON 4 |
| 67 | 38.13-1-17 | 27 Nakoma Brook Circle | #1590 | Lot | 68A | 2/5/82 ON 4 |
| 68 | 38.13-1-18 | 25 Nakoma Brook Circle | #1590 | Lot | 68B | 2/5/82 ON 4 |
| 69 | 38.13-1-19 | 23 Nakoma Brook Circle | #1590 | Lot | 69A | 2/5/82 ON 4 |
| 70 | 38.13-1-20 | 21 Nakoma Brook Circle | #1590 | Lot | 69B | 2/5/82 ON 4 |
| 71 | 38.13-1-21 | 19 Nakoma Brook Circle | #1590 | Lot | 70A | 2/5/82 ON 4 |
| 72 | 38.13-1-22 | 17 Nakoma Brook Circle | #1590 | Lot | 70B | 2/5/82 ON 4 |
| 73 | 38.13-1-23 | 15 Nakoma Brook Circle | #1590 | Lot | 71A | 2/5/82 ON 4 |
| 74 | 38.13-1-24 | 11 Nakoma Brook Circle | #1590 | Lot | 71B | 2/5/82 ON 4 |
| 75 | 38.13-1-25 | 9 Nakoma Brook Circle | #1590 | Lot | 72A | 2/5/82 ON 4 |
| 76 | 38.13-1-26 | 7 Nakoma Brook Circle | #1590 | Lot | 72B | 2/5/82 ON 4 |
| 77 | 38.13-1.27 | 5 Nakoma Brook Circle | #1590 | Lot | 73A | 2/5/82 ON 4 |
| 78 | 38.13-1-28 | 5 & 7 Nakoma Brook Circle | #1590 | Lot | 142A | 2/5/82 ON 4 |
| 79 | 38.13-1-29 | 9 & 11 Nakoma Brook Circ | #1590 | Lot | 142B | 2/5/82 ON 4 |
| 80 | 38.13-1-30 | 15 & 17 Nakoma Brook Cir | #1590 | Lot | 143A | 2/5/82 ON 4 |

## Exhibit A

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 81 | 38.13-1-31 | 19 & 21 Nakoma Brook Cir | #1590 | Lot | 143B | 2/5/82 | ON 4 |
| 82 | 38.13-1-32 | 23 & 25 Nakoma Brook Cir | #1590 | Lot | 144A | 2/5/82 | ON 4 |
| 83 | 38.13-1-33 | 27 & 29 Nakoma Brook Cir | #1590 | Lot | 144B | 2/5/82 | ON 4 |
| 84 | 38.13-1-34 | 31 & 33 Nakoma Brook Cir | #1590 | Lot | 145A | 2/5/82 | ON 4 |
| 85 | 38.13-1-35 | 35 & 37 Nakoma Brook Cir | #1590 | Lot | 145B | 2/5/82 | ON 4 |
| 86 | 38.13-1-36 | 39 & 41 Nakoma Brook Cir | #1590 | Lot | 146A | 2/5/82 | ON 4 |
| 87 | 38.13-1-37 | 43 & 45 Nakoma Brook Cir | #1590 | Lot | 146B | 2/5/82 | ON 4 |
| 88 | 38.13-1-38 | 51 Nakoma Brook Circle | #1590 | Lot | 136A | 2/5/82 | ON 4 |
| 89 | 38.13-1-39 | 49 Old Potake Lane | #1590 | Lot | 136B | 2/5/82 | ON 4 |
| 90 | 38.13-1-40 | 47 Old Potake Lane | #1590 | Lot | 137A | 2/5/82 | ON 4 |
| 91 | 38.13-1-41 | 45 Old Potake Lane | #1590 | Lot | 137B | 2/5/82 | ON 4 |
| 92 | 38.13-1-42 | 43 Old Potake Lane | #1590 | Lot | 138A | 2/5/82 | ON 4 |
| 93 | 38.13-1-43 | 41 Old Potake Lane | #1590 | Lot | 138B | 2/5/82 | ON 4 |
| 94 | 38.13-1-44 | 39 Old Potake Lane | #1590 | Lot | 139A | 2/5/82 | ON 4 |
| 95 | 38.13-1-45 | 37 Old Potake Lane | #1590 | Lot | 139B | 2/5/82 | ON 4 |
| 96 | 38.13-1-46 | 35 Old Potake Lane | #1590 | Lot | 140A | 2/5/82 | ON 4 |
| 97 | 38.13-1-47 | 33 Old Potake Lane | #1590 | Lot | 140B | 2/5/82 | ON 4 |
| 98 | 38.13-1-48 | 31 Old Potake Lane | #1590 | Lot | 141A | 2/5/82 | ON 4 |
| 99 | 38.13-1-49 | 29 Old Potake Lane | #1590 | Lot | 141B | 2/5/82 | ON 4 |
| 100 | 38.13-1-50 | 40 Old Potake Lane | #1590 | Lot | 135B | 2/5/82 | ON 4 |
| 101 | 38.13-1-51 | 42 Old Potake Lane | #1590 | Lot | 135A | 2/5/82 | ON 4 |
| 102 | 38.13-1-52 | 44 Old Potake Lane | #1590 | Lot | 134B | 2/5/82 | ON 4 |
| 103 | 38.13-1-53 | 46 Old Potake Lane | #1590 | Lot | 134A | 2/5/82 | ON 4 |
| 104 | 38.13-1-54 | 52 Old Potake Lane | #1590 | Lot | 133B | 2/5/82 | ON 4 |
| 105 | 38.13-1-55 | 54 Old Potake Lane | #1590 | Lot | 133A | 2/5/82 | ON 4 |
| 106 | 38.14-1-2 | 141 Lorterdan Crossing | #1590 | Lot | 123B | 2/5/82 | ON 4 |
| 107 | 38.14-1-3 | 139 Lorterdan Crossing | #1590 | Lot | 123A | 2/5/82 | ON 4 |
| 108 | 38.14-1-4 | 137 Lorterdan Crossing | #1590 | Lot | 122B | 2/5/82 | ON 4 |
| 109 | 38.14-1-5 | 135 Lorterdan Crossing | #1590 | Lot | 122A | 2/5/82 | ON 4 |
| 110 | 38.14-1-6 | 133 Lorterdan Crossing | #1590 | Lot | 121B | 2/5/82 | ON 4 |
| 111 | 38.14-1-7 | 131 Lorterdan Crossing | #1590 | Lot | 121A | 2/5/82 | ON 4 |
| 112 | 38.14-1-8 | 129 Lorterdan Crossing | #1590 | Lot | 120B | 2/5/82 | ON 4 |
| 113 | 38.14-1-9 | 127 Lorterdan Crossing | #1590 | Lot | 120A | 2/5/82 | ON 4 |
| 114 | 38.14-1-10 | 125 Lorterdan Crossing | #1590 | Lot | 119B | 2/5/82 | ON 4 |
| 115 | 38.14-1-11 | 123 Lorterdan Crossing | #1590 | Lot | 119A | 2/5/82 | ON 4 |
| 116 | 38.14-1-12 | 121 Lorterdan Crossing | #1590 | Lot | 118B | 2/5/82 | ON 4 |
| 117 | 38.14-1-13 | 119 Lorterdan Crossing | #1590 | Lot | 118A | 2/5/82 | ON 4 |
| 118 | 38.14-1-14 | 117 Lorterdan Crossing | #1590 | Lot | 117B | 2/5/82 | ON 4 |
| 119 | 38.14-1-15 | 115 Lorterdan Crossing | #1590 | Lot | 117A | 2/5/82 | ON 4 |
| 120 | 38.14-1-16 | 111 Lorterdan Crossing | #1590 | Lot | 116B | 2/5/82 | ON 4 |

Exhibit A

| 121 | 38.14-1-17 | 109 Lorterdan Crossing | #1590 | Lot | 116A | 2/5/82 ON 4 |
| 122 | 38.14-1-18 | 107 Lorterdan Crossing | #1590 | Lot | 115B | 2/5/82 ON 4 |
| 123 | 38.14-1-19 | 105 Lorterdan Crossing | #1590 | Lot | 115A | 2/5/82 ON 4 |
| 124 | 38.14-1-20 | 103 Lorterdan Crossing | #1590 | Lot | 114B | 2/5/82 ON 4 |
| 125 | 38.14-1-21 | 101 Lorterdan Crossing | #1590 | Lot | 114B | 2/5/82 ON 4 |
| 126 | 38.14-1-22 | 81 Lorterdan Crossing | #1590 | Lot | 113B | 2/5/82 ON 4 |
| 127 | 38.14-1-23 | 79 Lorterdan Crossing | #1590 | Lot | 113A | 2/5/82 ON 4 |
| 128 | 38.14-1-24 | 77 Lorterdan Crossing | #1590 | Lot | 112B | 2/5/82 ON 4 |
| 129 | 38.14-1-25 | 75 Lorterdan Crossing | #1590 | Lot | 112A | 2/5/82 ON 4 |
| 130 | 38.14-1-26 | 73 Lorterdan Crossing | #1590 | Lot | 111B | 2/5/82 ON 4 |
| 131 | 38.14-1-27 | 71 Lorterdan Crossing | #1590 | Lot | 111A | 2/5/82 ON 4 |
| 132 | 38.14-1-28 | 69 Lorterdan Crossing | #1590 | Lot | 110B | 2/5/82 ON 4 |
| 133 | 38.14-1-29 | 67 Lorterdan Crossing | #1590 | Lot | 110A | 2/5/82 ON 4 |
| 134 | 38.14-1-30 | 65 Lorterdan Crossing | #1590 | Lot | 109B | 2/5/82 ON 4 |
| 135 | 38.14-1-31 | 63 Lorterdan Crossing | #1590 | Lot | 109A | 2/5/82 ON 4 |
| 136 | 38.14-1-32 | 61 Lorterdan Crossing | #1590 | Lot | 108B | 2/5/82 ON 4 |
| 137 | 38.14-1-33 | 59 Lorterdan Crossing | #1590 | Lot | 108A | 2/5/82 ON 4 |
| 138 | 38.14-1-34 | 57 Lorterdan Crossing | #1590 | Lot | 107B | 2/5/82 ON 4 |
| 139 | 38.14-1-35 | 55 Lorterdan Crossing | #1590 | Lot | 107A | 2/5/82 ON 4 |
| 140 | 38.14-1-36 | 53 Lorterdan Crossing | #1590 | Lot | 106B | 2/5/82 ON 4 |
| 141 | 38.14-1-37 | 51 Lorterdan Crossing | #1590 | Lot | 106A | 2/5/82 ON 4 |
| 142 | 38.14-1-38 | 49 Lorterdan Crossing | #1590 | Lot | 105B | 2/5/82 ON 4 |
| 143 | 38.14-1-39 | 47 Lorterdan Crossing | #1590 | Lot | 105A | 2/5/82 ON 4 |
| 144 | 38.14-1-40 | 45 Lorterdan Crossing | #1590 | Lot | 104B | 2/5/82 ON 4 |
| 145 | 38.14-1-41 | 43 Lorterdan Crossing | #1590 | Lot | 104A | 2/5/82 ON 4 |
| 146 | 38.14-1-42 | 41 Lorterdan Crossing | #1590 | Lot | 103B | 2/5/82 ON 4 |
| 147 | 38.14-1-43 | 39 Lorterdan Crossing | #1590 | Lot | 103A | 2/5/82 ON 4 |
| 148 | 38.14-1-44 | 29 Lorterdan Crossing | #1590 | Lot | 102B | 2/5/82 ON 4 |
| 149 | 38.14-1-45 | 27 Lorterdan Crossing | #1590 | Lot | 102A | 2/5/82 ON 4 |
| 150 | 38.14-1-46 | 30 Lorterdan Crossing | #1590 | Lot | 21A | 2/5/82 ON 4 |
| 151 | 38.14-1-47 | 32 Lorterdan Crossing | #1590 | Lot | 21B | 2/5/82 ON 4 |
| 152 | 38.14-1-48 | 34 Lorterdan Crossing | #1590 | Lot | 22A | 2/5/82 ON 4 |
| 153 | 38.14-1-49 | 36 Lorterdan Crossing | #1590 | Lot | 22B | 2/5/82 ON 4 |
| 154 | 38.14-1-50 | 38 Lorterdan Crossing | #1590 | Lpt | 23A | 2/5/82 ON 4 |
| 155 | 38.14-1-51 | 40 Lorterdan Crossing | #1590 | Lot | 23B | 2/5/82 ON 4 |
| 156 | 38.14-1-52 | 44 Lorterdan Crossing | #1590 | Lot | 24A | 2/5/82 ON 4 |
| 157 | 38.14-1-53 | 46 Lorterdan Crossing | #1590 | Lot | 24B | 2/5/82 ON 4 |
| 158 | 38.14-1-54 | 48 Lorterdan Crossing | #1590 | Lot | 25A | 2/5/82 ON 4 |
| 159 | 38.14-1-55 | 50 Lorterdan Crossing | #1590 | Lot | 25B | 2/5/82 ON 4 |
| 160 | 38.14-1-56 | 52 Lorterdan Crossing | #1590 | Lot | 26A | 2/5/82 ON 4 |

Exhibit A

| 161 | 38.14-1-57 | 54 Lorterdan Crossing | #1590 | Lot | 26B | 2/5/82 ON 4 |
| 162 | 38.14-1-58 | 56 Lorterdan Crossing | #1590 | Lot | 27A | 2/5/82 ON 4 |
| 163 | 38.14-1-59 | 58 Lorterdan Crossing | #1590 | Lot | 27B | 2/5/82 ON 4 |
| 164 | 38.14-1-60 | 60 Lorterdan Crossing | #1590 | Lot | 28A | 2/5/82 ON 4 |
| 165 | 38.14-1-61 | 62 Lorterdan Crossing | #1590 | Lot | 28B | 2/5/82 ON 4 |
| 166 | 38.14-1-62 | 64 Lorterdan Crossing | #1590 | Lot | 29A | 2/5/82 ON 4 |
| 167 | 38.14-1-63 | 66 Lorterdan Crossing | #1590 | Lot | 29B | 2/5/82 ON 4 |
| 168 | 38.14-1-64 | 68 Lorterdan Crossing | #1590 | Lot | 30A | 2/5/82 ON 4 |
| 169 | 38.14-1-65 | 70 Lorterdan Crossing | #1590 | Lot | 30B | 2/5/82 ON 4 |
| 170 | 38.14-1-66 | 72 Lorterdan Crossing | #1590 | Lot | 31A | 2/5/82 ON 4 |
| 171 | 38.14-1-67 | 74 Lorterdan Crossing | #1590 | Lot | 31B | 2/5/82 ON 4 |
| 172 | 38.14-1-68 | 76 Lorterdan Crossing | #1590 | Lot | 32A | 2/5/82 ON 4 |
| 173 | 38.14-1-69 | 78 Lorterdan Crossing | #1590 | Lot | 32B | 2/5/82 ON 4 |
| 174 | 38.14-1-70 | 80 Lorterdan Crossing | #1590 | Lot | 33A | 2/5/82 ON 4 |
| 175 | 38.14-1-71 | 82 Lorterdan Crossing | #1590 | Lot | 33B | 2/5/82 ON 4 |
| 176 | 38.14-1-72 | 84 Lorterdan Crossing | #1590 | Lot | 34A | 2/5/82 ON 4 |
| 177 | 38.14-1-73 | 86 Lorterdan Crossing | #1590 | Lot | 34B | 2/5/82 ON 4 |
| 178 | 38.14-1-74 | 88 Lorterdan Crossing | #1590 | Lot | 35A | 2/5/82 ON 4 |
| 179 | 38.14-1-75 | 90 Lorterdan Crossing | #1590 | Lot | 35B | 2/5/82 ON 4 |
| 180 | 38.14-2-1 | 116 Old Potake Lane | #1590 | Lot | 124A | 2/5/82 ON 4 |
| 181 | 38.14-2-2 | 114 Old Potake Lane | #1590 | Lot | 124B | 2/5/82 ON 4 |
| 182 | 38.14-2-3 | 112 Old Potake Lane | #1590 | Lot | 125A | 2/5/82 ON 4 |
| 183 | 38.14-2-4 | 110 Old Potake Lane | #1590 | Lot | 125B | 2/5/82 ON 4 |
| 184 | 38.14-2-5 | 108 Old Potake Lane | #1590 | Lot | 126A | 2/5/82 ON 4 |
| 185 | 38.14-2-6 | 106 Old Potake Lane | #1590 | Lot | 126B | 2/5/82 ON 4 |
| 186 | 38.14-2-7 | 104 Old Potake Lane | #1590 | Lot | 127A | 2/5/82 ON 4 |
| 187 | 38.14-2-8 | 102 Old Potake Lane | #1590 | Lot | 127B | 2/5/82 ON 4 |
| 188 | 38.14-2-9 | 100 Old Potake Lane | #1590 | Lot | 128A | 2/5/82 ON 4 |
| 189 | 38.14-2-10 | 98 Old Potake Lane | #1590 | Lot | 128B | 2/5/82 ON 4 |
| 190 | 38.14-2-11 | 96 Old Potake Lane | #1590 | Lot | 129A | 2/5/82 ON 4 |
| 191 | 38.14-2-12 | 94 Old Potake Lane | #1590 | Lot | 129B | 2/5/82 ON 4 |
| 192 | 38.14-2-13 | 92 Old Potake Lane | #1590 | Lot | 130A | 2/5/82 ON 4 |
| 193 | 38.14-2-14 | 90 Old Potake Lane | #1590 | Lot | 130B | 2/5/82 ON 4 |
| 194 | 38.14-2-15 | 88 Old Potake Lane | #1590 | Lot | 131A | 2/5/82 ON 4 |
| 195 | 38.14-2-16 | 86 Old Potake Lane | #1590 | Lot | 131B | 2/5/82 ON 4 |
| 196 | 38.14-2-17 | 87 Old Potake Lane | #1590 | Lot | 49B | 2/5/82 ON 4 |
| 197 | 38.14-2-18 | 89 Old Potake Lane | #1590 | Lot | 49A | 2/5/82 ON 4 |
| 198 | 38.14-2-19 | 91 Old Potake Lane | #1590 | Lot | 48B | 2/5/82 ON 4 |
| 199 | 38.14-2-20 | 93 Old Potake Lane | #1590 | Lot | 48A | 2/5/82 ON 4 |
| 200 | 38.14-2-21 | 95 Old Potake Lane | #1590 | Lot | 47B | 2/5/82 ON 4 |

Exhibit A

| 201 | 38.14-2-22 | 97 Old Potake Lane | #1590 | Lot | 47A | 2/5/82 ON 4 |
|---|---|---|---|---|---|---|
| 202 | 38.14-2-23 | 99 Old Potake Lane | #1590 | Lot | 46B | 2/5/82 ON 4 |
| 203 | 38.14-2-24 | 101 Old Potake Lane | #1590 | Lot | 46A | 2/5/82 ON 4 |
| 204 | 38.14-2-25 | 103 Old Potake Lane | #1590 | Lot | 45B | 2/5/82 ON 4 |
| 205 | 38.14-2-26 | 105 Old Potake Lane | #1590 | Lot | 45A | 2/5/82 ON 4 |
| 206 | 38.14-2-27 | 107 Old Potake Lane | #1590 | Lot | 44B | 2/5/82 ON 4 |
| 207 | 38.14-2-28 | 109 Old Potake Lane | #1590 | Lot | 44A | 2/5/82 ON 4 |
| 208 | 38.14-2-29 | 111 Old Potake Lane | #1590 | Lot | 43B | 2/5/82 ON 4 |
| 209 | 38.14-2-30 | 115 Old Potake Lane | #1590 | Lot | 43A | 2/5/82 ON 4 |
| 210 | 38.14-2-31 | 117 Old Potake Lane | #1590 | Lot | 42B | 2/5/82 ON 4 |
| 211 | 38.14-2-32 | 119 Old Potake Lane | #1590 | Lot | 42A | 2/5/82 ON 4 |
| 212 | 38.14-2-33 | 121 Old Potake Lane | #1590 | Lot | 41B | 2/5/82 ON 4 |
| 213 | 38.14-2-34 | 123 Old Potake Lane | #1590 | Lot | 41A | 2/5/82 ON 4 |
| 214 | 38.14-2-35 | 114 Loterdan Crossing | #1590 | Lot | 40B | 2/5/82 ON 4 |
| 215 | 38.14-2-36 | 112 Loterdan Crossing | #1590 | Lot | 40A | 2/5/82 ON 4 |
| 216 | 38.14-2-37 | 110 Lorterdan Crossing | #1590 | Lot | 39B | 2/5/82 ON 4 |
| 217 | 38.14-2-38 | 108 Lorterdan Crossing | #1590 | Lot | 39A | 2/5/82 ON 4 |
| 218 | 38.14-2-39 | 106 Lorterdan Crossing | #1590 | Lot | 38B | 2/5/82 ON 4 |
| 219 | 38.14-2-40 | 104 Lorterdan Crossing | #1590 | Lot | 38A | 2/5/82 ON 4 |
| 220 | 38.14-2-41 | 102 Lorterdan Crossing | #1590 | Lot | 37B | 2/5/82 ON 4 |
| 221 | 38.14-2-42 | 100 Lorterdon Crossing | #1590 | Lot | 37A | 2/5/82 ON 4 |
| 222 | 38.14-2-43 | 98 Lorterdan Crossing | #1590 | Lot | 36B | 2/5/82 ON 4 |
| 223 | 38.14-2-44 | 96 Lorterdan Crossing | #1590 | Lot | 36A | 2/5/82 ON 4 |
| 224 | 38.14-3-1 | 3 Nakoma Brook Circle | #1590 | Lot | 73B | 2/5/82 ON 4 |
| 225 | 38.14-3-2 | 27 Old Potake Lane | #1590 | Lot | 74A | 2/5/82 ON 4 |
| 226 | 38.14-3-3 | 25 Old Potake Lane | #1590 | Lot | 74B | 2/5/82 ON 4 |
| 227 | 38.14-3-4 | 23 Old Potake Lane | #1590 | Lot | 75A | 2/5/82 ON 4 |
| 228 | 38.14-3-5 | 21 Old Potake Lane | #1590 | Lot | 75B | 2/5/82 ON 4 |
| 229 | 38.14-3-6 | 17 Old Potake Lane | #1590 | Lot | 76A | 2/5/82 ON 4 |
| 230 | 38.14-3-7 | 17 Old Potake Lane | #1590 | Lot | 76B | 2/5/82 ON 4 |
| 231 | 38.14-3-8 | 15 Old Potake Lane | #1590 | Lot | 77A | 2/5/82 ON 4 |
| 232 | 38.14-3-9 | 11 Old Potake Lane | #1590 | Lot | 77B | 2/5/82 ON 4 |
| 233 | 38.14-3-10 | 9 Old Potake Lane | #1590 | Lot | 78A | 2/5/82 ON 4 |
| 234 | 38.14-3-11 | 7 Old Potake Lane | #1590 | Lot | 78B | 2/5/82 ON 4 |
| 235 | 38.14-3-12 | 41 Sloat House Way | #1590 | Lot | 79A | 2/5/82 ON 4 |
| 236 | 38.14-3-13 | 39 Sloat House Way | #1590 | Lot | 79B | 2/5/82 ON 4 |
| 237 | 38.14-3-14 | 37 Sloat House Way | #1590 | Lot | 80A | 2/5/82 ON 4 |
| 238 | 38.14-3-15 | 35 Sloat House Way | #1590 | Lot | 80B | 2/5/82 ON 4 |
| 239 | 38.14-3-16 | 33 Sloat House Way | #1590 | Lot | 81A | 2/5/82 ON 4 |
| 240 | 38.14-3-17 | 31 Sloat House Way | #1590 | Lot | 81B | 2/5/82 ON 4 |

Exhibit A

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 241 | 38.14-3-18 | 29 Sloat House Way | #1590 | Lot | 82A | 2/5/82 | ON 4 |
| 242 | 38.14-3-19 | 27 Sloat House Way | #1590 | Lot | 82B | 2/5/82 | ON 4 |
| 243 | 38.14-3-20 | 25 Sloat House Way | #1590 | Lot | 83A | 2/5/82 | ON 4 |
| 244 | 38.14-3-21 | 24 Sloat House Way | #1590 | Lot | 101B | 2/5/82 | ON 4 |
| 245 | 38.14-3-22 | 26 Sloat House Way | #1590 | Lot | 101A | 2/5/82 | ON 4 |
| 246 | 38.14-3-23 | 28 Sloat House Way | #1590 | Lot | 100B | 2/5/82 | ON 4 |
| 247 | 38.14-3-24 | 30 Sloat House Way | #1590 | Lot | 100A | 2/5/82 | ON 4 |
| 248 | 38.14-3-25 | 134 Lorterdan Crossing | #1590 | Lot | 99B | 2/5/82 | ON 4 |
| 249 | 38.14-3-26 | 136 Lorterdan Crossing | #1590 | Lot | 99A | 2/5/82 | ON 4 |
| 250 | 38.14-3-27 | 138 Lorterdan Crossing | #1590 | Lot | 98B | 2/5/82 | ON 4 |
| 251 | 38.14-3-28 | 140 Lorterdan Crossing | #1590 | Lot | 98A | 2/5/82 | ON 4 |
| 252 | 38.14-3-29 | 142 Lorterdan Crossing | #1590 | Lot | 97B | 2/5/82 | ON 4 |
| 253 | 38.14-3-30 | 144 Lorterdan Crossing | #1590 | Lot | 97A | 2/5/82 | ON 4 |
| 254 | 38.14-3-31 | 148 Lorterdan Crossing | #1590 | Lot | 96B | 2/5/82 | ON 4 |
| 255 | 38.14-3-32 | 150 Lorterdan Crossing | #1590 | Lot | 96A | 2/5/82 | ON 4 |
| 256 | 38.14-3-33 | 152 Lorterdan Crossing | #1590 | Lot | 95B | 2/5/82 | ON 4 |
| 257 | 38.14-3-34 | 154 Lorterdan Crossing | #1590 | Lot | 95A | 2/5/82 | ON 4 |
| 258 | 38.14-3-35 | 28 Lorterdan Crossing | #1590 | Lot | 20B | 2/5/82 | ON 4 |
| 259 | 38.14-3-36 | 26 Lorterdan Crossing | #1590 | Lot | 20A | 2/5/82 | ON 4 |
| 260 | 38.14-3-37 | 24 Lorterdan Crossing | #1590 | Lot | 19B | 2/5/82 | ON 4 |
| 261 | 38.14-3-38 | 22 Lorterdan Crossing | #1590 | Lot | 19A | 2/5/82 | ON 4 |
| 262 | 38.14-3-39 | 20 Lorterdan Crossing | #1590 | Lot | 18B | 2/5/82 | ON 4 |
| 263 | 38.14-3-40 | 18 Lorterdan Crossing | #1590 | Lot | 18A | 2/5/82 | ON 4 |
| 264 | 38.14-3-41 | 29 Hamilton Place | #1590 | Lot | 8A | 2/5/82 | ON 4 |
| 265 | 38.14-3-42 | 27 Hamilton Place | #1590 | Lot | 8B | 2/5/82 | ON 4 |
| 266 | 38.14-3-43 | 16 Lorterdan Crossing | #1590 | Lot | 17B | 2/5/82 | ON 4 |
| 267 | 38.14-3-44 | 19 Lorterdan Crossing | #1590 | Lot | 93B | 2/5/82 | ON 4 |
| 268 | 38.14-3-45 | 21 Lorterdan Crossing | #1590 | Lot | 94A | 2/5/82 | ON 4 |
| 269 | 38.14-3-46 | 23 Lorterdan Crossing | #1590 | Lot | 94B | 2/5/82 | ON 4 |
| 270 | 38.17-1-3 | 67 Old Potake Lane | #1590 | Lot | 61A | 2/5/82 | ON 4 |
| 271 | 38.17-1-4 | 69 Old Potake Lane | #1590 | Lot | 60B | 2/5/82 | ON 4 |
| 272 | 38.17-1-5 | 71 Old Potake Lanee | #1590 | Lot | 60A | 2/5/82 | ON 4 |
| 273 | 38.17-1-6 | 73 Old Potake Lane | #1590 | Lot | 59B | 2/5/82 | ON 4 |
| 274 | 38.17-1-7 | 75 Old Potake Lane | #1590 | Lot | 59A | 2/5/82 | ON 4 |
| 275 | 38.17-1-8 | 79 Old Potake Lane | #1590 | Lot | 58B | 2/5/82 | ON 4 |
| 276 | 38.17-1-9 | 81 Old Potake Lane | #1590 | Lot | 58A | 2/5/82 | ON 4 |
| 277 | 38.17-1-10 | 83 Old Potake Lane | #1590 | Lot | 57B | 2/5/82 | ON 4 |
| 278 | 38.17-1-11 | 85 Old Potake Lane | #1590 | Lot | 57A | 2/5/82 | ON 4 |
| 279 | 38.18-1-1 | 6 New Wood Road | #1590 | Lot | 56B | 2/5/82 | ON 4 |
| 280 | 38.18-1-2 | 7 New Wood Road | #1590 | Lot | 56A | 2/5/82 | ON 4 |

Exhibit A

| 281 | 38.18-1-3 | 9 New Wood Road | #1590 | Lot | 55B | 2/5/82 ON 4 |
| 282 | 38.18-1-4 | 11 New Wood Road | #1590 | Lot | 55A | 2/5/82 ON 4 |
| 283 | 38.18-1-5 | 15 New Wood Road | #1590 | Lot | 54B | 2/5/82 ON 4 |
| 284 | 38.18-1-6 | 17 New Wood Road | #1590 | Lot | 54A | 2/5/82 ON 4 |
| 285 | 38.18-1-7 | 19 New Wood Road | #1590 | Lot | 53B | 2/5/82 ON 4 |
| 286 | 38.18-1-8 | 21 New Wood Road | #1590 | Lot | 53A | 2/5/82 ON 4 |
| 287 | 38.18-1-9 | 16 New Wood Road | #1590 | Lot | 52B | 2/5/82 ON 4 |
| 288 | 38.18-1-10 | 14 New Wood Road | #1590 | Lot | 52A | 2/5/82 ON 4 |
| 289 | 38.18-1-11 | 12 New Wood Road | #1590 | Lot | 51B | 2/5/82 ON 4 |
| 290 | 38.18-1-12 | 10 New Wood Road | #1590 | Lot | 51A | 2/5/82 ON 4 |
| 291 | 38.18-1-13 | 8 New Wood Road | #1590 | Lot | 50B | 2/5/82 ON 4 |
| 292 | 38.18-1-14 | 6 New Wood Road | #1590 | Lot | 50A | 2/5/82 ON 4 |
| 293 | 38.14-1-1 | | | | | |

**TOWN OF RAMAPO**
237 Route 59
Suffern, New York 10901
(845)357-5100

TOWN OF RAMAPO
FILED

2011 FEB 25  P 12: 54

ASSESSOR'S OFFICE

WATCHTOWER BIBLE AND
TRACT SOCIETY OF NY INC
c/o REAL PROPERTY DEPT
900 RED MILLS RD
WALLKILL, NY 12589

SCOTT J. SHEDLER
ASSESSOR

<u>OFFICIAL RECEIPT</u>

NAME OF ORGANIZATION:

ORGANIZATION PURPOSE:   NEW_____     RENEWAL SENT __X__ RENEWAL RECVD __✓__

SCHEDULE A:        NEW_____     RENEWAL SENT __X__ RENEWAL RECVD __✓__

| LOCATION OF PROP | PROP USE SENT | PROP USE RECVD | OCC STATE SENT | OCC STATE RECVD | MANSE SENT | MANSE RECVD | INIT |
|---|---|---|---|---|---|---|---|
| SEE ATTACHED SCH A | X | ✓ | X | ✓ | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |